Mayaram Damodarshai SADHU; Kalpana Mararam Sadhu; Prutha Mayaram Acharya; Samarth Mayaram Acharya, Petitioners

v.

*ATTORNEY GENERAL OF
the UNITED STATES,
Respondent

*(Amended pursuant to F.R.A.P. 43(c)).

No. 04–1440.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Jan. 23, 2006.

Filed Feb. 13, 2006.

Bruno J. Bembi, Hempstead, NY, for Petitioners.

Bryan S. Beier, Alison M. Igoe, Jocelyn L. Wright, U.S. Dept. of Justice, Washington, DC, for Respondent.

Before: RENDELL and STAPLETON, Circuit Judges and POLLAK,* District Judge.

## OPINION OF THE COURT

RENDELL, Circuit Judge.

Dr. Mayaram Damodarshai Sadhu, his wife and two children petition for review of the Board of Immigration Appeals ("BIA")'s decision denying the their motion to reconsider its prior decisions in their case. We will deny the petition for review.

The Sadhus, citizens of India, applied for asylum, withholding of removal, and protection under the Convention Against Torture, on the ground that they are subject to persecution as members of the lowest caste in India. An Immigration Judge ("IJ") denied their applications on April 17, 2000 and ordered voluntary departure. The Sadhus appealed, and the BIA affirmed on April 16, 2003. The Sadhus did not petition for review of this order, but instead moved to reopen the proceedings to present previously unavailable evidence; the BIA denied their motion on August 28, 2003. On September 24, 2003, the Sadhus filed a "Motion to Reconsider Motion to Reopen," which the BIA denied on Janu-

ary 30, 2004. The Sadhus filed the petition before us on February 19, 2004.

■ Our jurisdiction extends only to the review of the BIA's January 30, 2004 decision denying the Sadhus' motion to reconsider. A petition for review must be filed within 30 days of a final order of removal, 8 U.S.C. § 1252(b)(1), and motions to reopen or reconsider do not toll the running of the appeal period, *Stone v. INS,* 514 U.S. 386, 405–06, 115 S.Ct. 1537, 131 L.Ed.2d 465 (1995). Thus, the Sadhus' February 19, 2004 petition for review was timely as to the January 30, 2004 order, but not as to the BIA's August 28, 2003 denial of the Sadhus' motion to reopen or its April 16, 2003 decision on the merits of the Sadhus' asylum claims.

We review the denial of reconsideration for abuse of discretion. *Borges v. Gonzales,* 402 F.3d 398, 404 (3d Cir.2005).

■ The BIA did not abuse its discretion in denying the Sadhus' motion to reconsider. The Sadhus' primary, indeed, their *only,* argument for reconsideration was that the evidence of past persecution they presented at their hearing before the IJ was never properly considered by the IJ or the BIA. But this argument was not properly before the BIA; rather only the denial of the Sadhus' motion to reopen was properly before the BIA.

The Sadhus' motion to reconsider did not raise any errors of fact or law, *see* 8 C.F.R. § 1003.2(b)(1), regarding the denial of their motion to reopen.[1] The BIA

---

* Honorable Louis H. Pollak, Senior District Judge for the Eastern District of Pennsylvania, sitting by designation.

1. The entire discussion of the motion to reopen in the Sadhus' motion for reconsideration consisted of the following:

On May 15, 2003, the respondents filed a Motion to Reopen their proceedings before the Board on the basis of new evidence of increasing religiously motivated violence

and killing in Gujarat, the area of India from which the respondents hail. On August 28, 2003, the Board denied the Respondents' motion to reopen primarily on the ground that the evidence provided was inadequate to support reopening, and also on the ground that in the Board's view, the respondents still had the option of residing and working in a different part of India.

therefore properly denied the motion to reconsider, and we will deny the petition for review.